## UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| FEDERAL TRADE COMMISSION and THE PEOPLE OF THE STATE OF NEW YORK, by LETITIA JAMES, Attorney General of the State of New York,<br><br>Plaintiffs,<br><br>v.<br><br>QUINCY BIOSCIENCE HOLDING COMPANY, INC., a corporation; QUINCY BIOSCIENCE, LLC, a limited liability company; PREVAGEN, INC., a corporation d/b/a/ SUGAR RIVER SUPPLEMENTS; QUINCY BIOSCIENCE MANUFACTURING, LLC, a limited liability company; and MARK UNDERWOOD, individually and as an officer of QUINCY BIOSCIENCE HOLDING COMPANY, INC., QUINCY BIOSCIENCE, LLC, and PREVAGEN, INC.,<br><br>Defendants. | Case No. 1:17-cv-00124-LLS |

## STIPULATION OF AGREED FINDINGS

Plaintiffs, the Federal Trade Commission and the People of the State of New York, by

Letitia James, Attorney General of the State of New York (collectively, "Plaintiffs"), and

Defendants, Quincy Bioscience Holding Company, Inc., Quincy Bioscience, LLC, Prevagen,

Inc., Quincy Bioscience Manufacturing, LLC, and Mark Underwood (collectively,

"Defendants"), have met and conferred and, in an effort to streamline trial proceedings, hereby

agree and stipulate to the following agreed facts:

JX-95

1.      Since 2007, Prevagen® has been available in several different sizes (Regular Strength, Extra Strength, and Professional), two different formats (capsules and chewable tablets), two different counts (30 and 60 count) and multiple and different types of packages (collectively, "Prevagen Products").

2.      Prevagen Regular Strength contains 10 milligrams ("mg") of apoaequorin and is sold as capsules and chewables; Prevagen Extra Strength contains 20 mg of apoaequorin and is sold as capsules and chewables.  When Prevagen Professional was initially made available for sale, it contained 20 mg of aequorin.  In 2011, Prevagen Professional was reformulated to include 40 mg of apoaequorin.

3.      Certain Prevagen Products (Regular Strength Capsules, Regular Strength Chewables, Extra Strength Capsules, Extra Strength Chewables, and Prevagen Professional) are currently available for sale in 30-count packages. Other Prevagen Products (Regular Strength Capsules and Extra Strength Capsules) are currently available for sale in 60-count packages.

4.      Apoaequorin is a recombinant, fat insoluble protein composed of 196 amino acids with a molecular weight of 22.3kD (kilodaltons).

5.      In or around 2016, Prevagen Products were reformulated to include 50 micrograms of vitamin D3 per capsule or chewable tablet, which is equivalent to 2000 IU of vitamin D.

6.      Quincy Bioscience Holding Company, Inc., wholly owns: Prevagen, Inc., which markets Prevagen Products, oversees the manufacturing of Prevagen Products by a third party, and sells Prevagen Products to consumers, retailers, distributors and healthcare professionals nationwide; Quincy Bioscience Manufacturing, LLC; and Quincy Bioscience, LLC, the holder of Prevagen-related patents and trademarks.

JX-95

7.      Quincy Bioscience Holding Company, Inc., Quincy Bioscience, LLC, Quincy Bioscience Manufacturing, LLC, and Prevagen, Inc. (collectively, "Corporate Defendants") share a common business address at 726 Heartland Trail, Suite 300, Madison, WI 52717.

8.      Corporate Defendants share the same officers, including individual Defendant Mark Y. Underwood.

9.      Underwood is the largest individual shareholder of Quincy Bioscience Holding Company, Inc. and is on the Board of Directors of Quincy Bioscience Holding Company, Inc.

10.      Underwood came up with the idea to create Prevagen with the active ingredient apoaequorin based on independent research he did as a hobby while he was an undergraduate student.

11.      Prevagen advertisements have been disseminated to consumers nationwide, including in the State of New York, through a variety of media, including television, radio, print, the internet, social media, product labeling and packaging, and press releases, including during the time periods shown in Exhibit A attached hereto.

12.      Defendants have marketed Prevagen nationally on television since at least June 2013.

13.      Testimonials from persons discussing the benefits of Prevagen have been available on a Prevagen Facebook page since at least November 11, 2020.

14.      Quincy Bioscience, LLC sponsored the Madison Memory Study and conducted the study from 2009 to April 2011.

15.      Each of the Madison Memory Study Papers describes the Madison Memory Study as having 218 participants (QUI-FTCNY-00100136 – QUI-FTCNY-00100146; QUI-

FTCNY- 00091501 – QUI-FTCNY-00091518; QUI-FTCNY-00003811 – QUI-FTCNY-00003818; QUI- FTCNY-00003696 – QUI-FTCNY-00003705).

16.     The entire study population of the Madison Memory Study consisted of the participants who applied, were randomized, and completed the study, which amounted to 211 adults.

17.     Participants in the Madison Memory Study completed the AD8 Dementia Screening Interview, an eight-question interview to differentiate adults showing normal cognitive aging from those experiencing cognitive impairment, with possible scores ranging from AD8 0 to AD8 8.

18.     None of the Madison Memory Study participants were excluded based on their scores on the AD8 Dementia Screening Interview, and the study population included participants with scores above an AD8 2 on the AD8 Dementia Screening Interview.

19.     The Madison Memory Study included administration of the following nine Cogstate tasks:  (1) Groton Maze Learning ("GML"); (2) Groton Maze Learning – Delayed Recall ("GMR"); (3) International Shopping List ("ISL"); (4) International Shopping List – Delayed Recall ("ISRL"); (5) One Card Learning ("OCL"); (6) Two Back ("TWOB"); (7) One Back ("ONB"); (8) Detection ("DET"); and (9) Identification ("IDN").

20.     Participants in the Madison Memory Study completed the Cogstate tasks at several intervals over 90 days (specifically, days 0, 8, 30, 60, and 90).

21.     The Madison Memory Study had a rolling enrollment of participants.

22.     The Madison Memory Study Protocol listed a sample size of 100.

23.     The Madison Memory Study Protocol does not indicate the Study's Type I error rate.

24.     The Madison Memory Study Protocol does not indicate how many, or which, Cogstate tasks will be administered in the Madison Memory Study.

25.     The Madison Memory Study Protocol does not indicate that a composite score will be used for the Cogstate tasks.

26.     The Madison Memory Study Protocol does not define clinical significance.

27.     In the Madison Memory Study, all participants who are in the AD8 0-1 subgroup are also in the AD8 0-2 subgroup.

28.     The Madison Memory Study researchers used a Type I error rate of p less than or equal to 0.05 to determine statistical significance.

29.     The Madison Memory Study was not analyzed using a composite score for the Cogstate Research Battery.

30.     The Madison Memory Study researchers analyzed the entire study population consisting of more than 200 adults, the AD8 0-1 subgroup, the AD8 0-2 subgroup, and the AD8 2-5 subgroup.

31.     Defendants have not conducted any reported study on apoaequorin's effect on memory in a population of older adults with normal to mildly impaired cognitive function since the Madison Memory Study.

32.     After the completion of the Madison Memory Study, neither Defendants, nor anyone acting on behalf of Defendants, have conducted any reported placebo-controlled human clinical study of apoaequorin or Prevagen using quantitative assessments of memory or other cognitive function in a population defined as, and limited to, adults with normal or mildly impaired cognitive function, with the exception of the Memory Improvement Trial ("MIT").

33.     Defendants have not conducted any studies on the formulation of Prevagen with vitamin D.

34.     Between approximately November 2008 and July 2009, Defendants conducted the Quality of Life ("QoL") Study, which was a 90-day randomized, double-blind, placebo-controlled study designed to measure the effect of apoaequorin on quality of life.  Approximately 29 individuals who initially signed up for the QoL Study did not participate in or complete the study for a variety of reasons, the most common being that they were not in compliance with the study's protocol.

35.     Between approximately May 2008 and January 2009, Defendants conducted an Open-Label Trial consisting of approximately 55 adult participants to assess the impact of apoaequorin on cognition, general health, and quality of life.  The participants received 10 mg of apoaequorin per day for 90 days.  There was no control group or blinding in the Open-Label Trial.

36.     The Sunsho Pharmaceutical Study was a 15 person, open-label, unblinded study in which the subjects took 10 mg of Prevagen per day for 30 days.

37.     Dr. Jeremy M. Berg testified that he does not have any reason to doubt that "it is known that the gut must communicate with the brain but the underlying neural circuits and transmitters mediating the gut-brain sensory transduction still remain unknown."

38.     Richard Goodman, PhD, was the principal investigator and author of a report of a 2010 study evaluating the potential allergenicity of apoaequorin.

39.     Following the enactment of the Dietary Supplements Health and Education Act of 1994 ("DSHEA"), the FTC issued "Dietary Supplements:  An Advertising Guide for Industry" ("Guidance") "to clarify how long-standing FTC policies and enforcement practices relate to dietary supplement advertising."

40.     The FTC issued the Guidance in 1998.

41.     The Guidance is intended to help marketers understand how FTC law applies to the advertising of dietary supplements.

STIPULATED AND AGREED BY:

Dated:  February 21, 2024

FEDERAL TRADE COMMISSION

By: /s/ Tiffany M. Woo
ANNETTE SOBERATS
EDWARD GLENNON
ANDREW D. WONE
TIFFANY M. WOO
CHRISTINE LEE DELORME
Federal Trade Commission
600 Pennsylvania Avenue, NW
Washington, D.C. 20850
202-326-2921, asoberats@ftc.gov
202-326-3126, eglennon@ftc.gov
202-326-2934, awone@ftc.gov
202-326-3583, twoo@ftc.gov
202-326-2095, cdelorme@ftc.gov
202-326-3259 (facsimile)

*Attorneys for Plaintiff*
*FEDERAL TRADE COMMISSION*

PEOPLE OF THE STATE OF NEW YORK BY LETITIA JAMES,
Attorney General of the State of New York

By: /s/ Kate Matuschak
JANE M. AZIA
KATE MATUSCHAK
MARY ALESTRA
NOAH H. POPP
EMILY SMITH
Consumer Frauds and Protection Bureau
28 Liberty Street
New York, NY 10005
212-416-6189, kate.matuschak@ag.ny.gov
212-416-6698, mary.alestra@ag.ny.gov
212-416-8915, noah.popp@ag.ny.gov
212-416-8316, emily.smith@ag.ny.gov
212-416-6003 (facsimile)

KELLEY DRYE & WARREN LLP

By: /s/ Geoffrey W. Castello
John E. Villafranco (admitted pro hac vice)
Geoffrey W. Castello
Jaclyn M. Metzinger
Glenn T. Graham
Caitlin R. Hickey
3 World Trade Center
175 Greenwich Street
New York, NY 10007
Tel: (212) 808-7800
Fax: (212) 808-7897
jvillafranco@kelleydrye.com
gcastello@kelleydrye.com
jmetzinger@kelleydrye.com

COZEN O'CONNOR, P.C.

By: /s/ Michael B. de Leeuw
Michael B. de Leeuw
Tamar S. Wise
3 World Trade Center
175 Greenwich Street
New York, NY 10007
Tel: (212) 908-1331
mdeleeuw@cozen.com
twise@cozen.com

*Counsel for Defendant Mark Underwood*

JX-95

ggraham@kelleydrye.com
chickey@kelleydrye.com

*Counsel for Defendants Quincy Bioscience Holding Company, Inc., Quincy Bioscience, LLC, Prevagen, Inc. d/b/a Sugar River Supplements, and Quincy Bioscience Manufacturing, LLC*

## CERTIFICATE OF SERVICE

I hereby certify that on this 21st day of February, 2024, I have caused service of the

foregoing Stipulation of Agreed Findings to be made by electronic filing with the Clerk of the

Court using the CM/ECF system, which will send a Notice of Electronic Filing to all counsel of

record.

Dated: February 21, 2024

*/s/ Tiffany M. Woo*
Tiffany M. Woo
Federal Trade Commission

JX-95

# EXHIBIT A

JX-95

| TV/Radio | Network/Show | Length / Spot Title | Start Date | End Date* | Bates No. |
|---|---|---|---|---|---|
| TV | America Says | 10 #1 Pharmacist Recommended | Jan-20 | Current | QUI-FTCNY-00150138 |
| TV | Dr. Oz Show | 10 #1 Pharmacist Recommended | Jan-20 | Current | |
| TV | Jeopardy | 10 #1 Pharmacist Recommended | Jul-19 | Current | |
| TV | Judge Judy | 10 #1 Pharmacist Recommended | Jul-19 | Apr-20 | |
| TV | Wheel of Fortune | 10 #1 Pharmacist Recommended | Jul-19 | Current | |
| TV | ABC | 15 #1 Pharmacist Recommended | Jul-19 | Current | QUI-FTCNY-00150139 |
| TV | ABC Owned Local Stations | 15 #1 Pharmacist Recommended | Jul-19 | Current | |
| TV | American Heroes Channel | 15 #1 Pharmacist Recommended | Jul-19 | Dec-19 | |
| TV | CBS | 15 #1 Pharmacist Recommended | Jul-19 | Current | |
| TV | CNBC | 15 #1 Pharmacist Recommended | Jul-19 | Mar-20 | |
| TV | CNN | 15 #1 Pharmacist Recommended | Jul-19 | Mar-20 | |
| TV | Cozi | 15 #1 Pharmacist Recommended | Jul-19 | Current | |
| TV | Dr. Bond Show | 15 #1 Pharmacist Recommended | Aug-19 | Apr-20 | |
| TV | Fox | 15 #1 Pharmacist Recommended | Dec-19 | Dec-19 | |
| TV | Fox Business | 15 #1 Pharmacist Recommended | Jul-19 | May-20 | |
| TV | Fox News | 15 #1 Pharmacist Recommended | Jul-19 | Current | |
| TV | Game Show Network | 15 #1 Pharmacist Recommended | Jul-19 | Sep-19 | |
| TV | Hallmark | 15 #1 Pharmacist Recommended | Jul-19 | Dec-19 | |
| TV | Hallmark Movies & Mysteries | 15 #1 Pharmacist Recommended | Jul-19 | Sep-19 | |
| TV | Headline News | 15 #1 Pharmacist Recommended | Jul-19 | Mar-20 | |
| TV | History Channel | 15 #1 Pharmacist Recommended | Jul-19 | Apr-20 | |
| TV | INSP | 15 #1 Pharmacist Recommended | Jul-19 | Mar-20 | |
| TV | ION | 15 #1 Pharmacist Recommended | Nov-19 | Current | |
| TV | Know the Cause (Doug Kaufmann) | 15 #1 Pharmacist Recommended | Aug-19 | Dec-19 | |
| TV | Marquee Network | 15 #1 Pharmacist Recommended | Feb-20 | Current | |
| TV | Matter of Fact | 15 #1 Pharmacist Recommended | Aug-19 | Current | |
| TV | MSNBC | 15 #1 Pharmacist Recommended | Jul-19 | Apr-20 | |
| TV | NBC | 15 #1 Pharmacist Recommended | Jul-19 | Current | |
| TV | NBC Owned Local Stations | 15 #1 Pharmacist Recommended | Jul-19 | Current | |
| TV | RFD | 15 #1 Pharmacist Recommended | Aug-19 | Dec-19 | |
| TV | Science Channel | 15 #1 Pharmacist Recommended | Jul-19 | Sep-19 | |
| TV | Sinclair Broadcast Group | 15 #1 Pharmacist Recommended | Jul-19 | Current | |
| TV | Weather Channel | 15 #1 Pharmacist Recommended | Jul-19 | Mar-20 | |
| TV | WGN America | 15 #1 Pharmacist Recommended | Jul-19 | Mar-20 | |
| TV | Jeopardy | 10 Cabinet | Aug-18 | Jul-19 | QUI-FTCNY-00183795 |
| TV | Judge Judy | 10 Cabinet | Oct-18 | Jul-19 | QUI-FTCNY-00183801 |
| TV | Wheel of Fortune | 10 Cabinet | Aug-18 | Jul-19 | |
| TV | ABC | 15 Cabinet | Oct-17 | Jul-19 | QUI-FTCNY-00138559 |
| TV | ABC Owned Local Stations | 15 Cabinet | Jan-19 | Jul-19 | |
| TV | American Heroes Channel | 15 Cabinet | Jul-19 | Jul-19 | |
| TV | CBS | 15 Cabinet | Oct-17 | Jul-19 | |
| TV | CNBC | 15 Cabinet | Jan-18 | Jul-19 | |
| TV | CNN | 15 Cabinet | Oct-17 | 19-Jul | |
| TV | Discovery Channel | 15 Cabinet | Apr-19 | Jun-19 | |
| TV | Fox | 15 Cabinet | Mar-18 | Mar-18 | |
| TV | Fox Business | 15 Cabinet | Oct-17 | Jul-19 | |
| TV | Fox News | 15 Cabinet | Oct-17 | Jul-19 | |
| TV | Game Show Network | 15 Cabinet | Jul-19 | Jul-19 | |
| TV | Hallmark | 15 Cabinet | Oct-17 | Jul-19 | |
| TV | Hallmark Movies & Mysteries | 15 Cabinet | Oct-17 | Jul-19 | |
| TV | Headline News | 15 Cabinet | Oct-17 | Jul-19 | |
| TV | History Channel | 15 Cabinet | Oct-17 | Jul-19 | |
| TV | INSP | 15 Cabinet | Oct-17 | Jul-19 | |
| TV | ION | 15 Cabinet | Oct-18 | Mar-19 | |
| TV | MSNBC | 15 Cabinet | Nov-17 | Jul-19 | |
| TV | NBC | 15 Cabinet | Oct-17 | Jul-19 | |

JX-95

| TV/Radio | Network/Show | Length / Spot Title | Start Date | End Date* | Bates No. |
|---|---|---|---|---|---|
| TV | NBC Owned Local Stations | 15  Cabinet | Jun-19 | Jul-19 | |
| TV | Science Channel | 15  Cabinet | Oct-18 | Jul-19 | |
| TV | Sinclair Broadcast Group | 15  Cabinet | Oct-17 | Jul-19 | |
| TV | TV Land | 15  Cabinet | Nov-18 | Jul-19 | |
| TV | Weather Channel | 15  Cabinet | Dec-17 | Dec-18 | |
| TV | WGN America | 15  Cabinet | Aug-18 | Aug-19 | |
| TV | ABC | 30  Cabinet | Apr-17 | Dec-18 | QUI-FTCNY-00150136 |
| TV | ABC Owned Local Stations | 30  Cabinet | Jan-19 | Mar-20 | FTC-0000086 |
| TV | American Heroes Channel | 30  Cabinet | Aug-17 | Mar-20 | FTC-0000232 |
| TV | CBS | 30  Cabinet | Dec-18 | Aug-19 | |
| TV | CNBC | 30  Cabinet | Jun-17 | Dec-19 | |
| TV | CNN | 30  Cabinet | Jan-17 | Sep-19 | |
| TV | Cozi | 30  Cabinet | Apr-19 | Mar-20 | |
| TV | Discovery Channel | 30  Cabinet | Apr-19 | Jun-19 | |
| TV | Dr. Bond Show | 30  Cabinet | Apr-17 | Aug-19 | |
| TV | Fox Business | 30  Cabinet | Jan-17 | Dec-17 | |
| TV | Fox News | 30  Cabinet | Jan-17 | Mar-20 | |
| TV | Game Show Network | 30  Cabinet | May-18 | Aug-19 | |
| TV | Hallmark | 30  Cabinet | Feb-17 | Mar-20 | |
| TV | Hallmark Movies & Mysteries | 30  Cabinet | Feb-17 | Mar-20 | |
| TV | Headline News | 30  Cabinet | Jan-17 | Sep-19 | |
| TV | History Channel | 30  Cabinet | Feb-17 | Aug-19 | |
| TV | INSP | 30  Cabinet | Jan-17 | Aug-19 | |
| TV | ION | 30  Cabinet | Feb-18 | Jun-19 | |
| TV | Justice Central | 30  Cabinet | Jan-19 | Mar-20 | |
| TV | Know the Cause (Doug Kaufmann) | 30  Cabinet | Jul-18 | Aug-19 | |
| TV | Marquee Network | 30  Cabinet | Feb-20 | Current | |
| TV | Matter of Fact | 30  Cabinet | Jun-18 | Aug-19 | |
| TV | MSNBC | 30  Cabinet | Jun-17 | Aug-19 | |
| TV | NBC | 30  Cabinet | Dec-17 | Aug-19 | |
| TV | NBC Owned Local Stations | 30  Cabinet | Jun-19 | Mar-20 | |
| TV | RFD | 30  Cabinet | Oct-17 | Mar-20 | |
| TV | Science Channel | 30  Cabinet | Jan-18 | Aug-19 | |
| TV | Sinclair Broadcast Group | 30  Cabinet | Jun-17 | Mar-20 | |
| TV | TV Land | 30  Cabinet | Nov-18 | Jul-19 | |
| TV | USA Network | 30  Cabinet | Nov-18 | Dec-18 | |
| TV | Weather Channel | 30  Cabinet | Jan-17 | Mar-20 | |
| TV | WGN America | 30  Cabinet | Feb-18 | Sep-19 | |
| TV | ABC | 30  Greg Testimonial | Apr-20 | Current | QUI-FTCNY-00150141 |
| TV | ABC Owned Local Stations | 30  Greg Testimonial | Apr-20 | Current | |
| TV | American Heroes Channel | 30  Greg Testimonial | May-20 | Current | |
| TV | CBS | 30  Greg Testimonial | Apr-20 | Current | |
| TV | CNN | 30  Greg Testimonial | Apr-20 | Current | |
| TV | Cozi | 30  Greg Testimonial | Apr-20 | Current | |
| TV | Dr. Bond Show | 30  Greg Testimonial | Apr-20 | Current | |
| TV | Fox Business | 30  Greg Testimonial | Apr-20 | Current | |
| TV | Fox News | 30  Greg Testimonial | Apr-20 | Current | |
| TV | Game Show Network | 30  Greg Testimonial | Apr-20 | Current | |
| TV | Headline News | 30  Greg Testimonial | Apr-20 | Current | |
| TV | History Channel | 30  Greg Testimonial | Apr-20 | Current | |
| TV | INSP | 30  Greg Testimonial | Jun-20 | Current | |
| TV | ION | 30  Greg Testimonial | Apr-20 | Current | |
| TV | Justice Central | 30  Greg Testimonial | Apr-20 | Current | |
| TV | Marquee Network | 30  Greg Testimonial | Apr-20 | Current | |
| TV | MSNBC | 30  Greg Testimonial | Apr-20 | Current | |
| TV | NBC | 30  Greg Testimonial | Apr-20 | Current | |

JX-95

| TV/Radio | Network/Show | Length / Spot Title | Start Date | End Date* | Bates No. |
|---|---|---|---|---|---|
| TV | NBC Owned Local Stations | 30  Greg Testimonial | Apr-20 | Current | |
| TV | Ovation | 30  Greg Testimonial | May-20 | Current | |
| TV | Sinclair Broadcast Group | 30  Greg Testimonial | Apr-20 | Current | |
| TV | Smithsonian | 30  Greg Testimonial | May-20 | Current | |
| TV | Weather Channel | 30  Greg Testimonial | Apr-20 | Current | |
| TV | WGN America | 30  Greg Testimonial | Apr-20 | Current | |
| TV | Jeopardy | 10  Jellyfish | Sep-16 | Jul-19 | QUI-FTCNY-00171253 |
| TV | Judge Judy | 10  Jellyfish | Oct-18 | Jul-19 | QUI-FTCNY-00183794 |
| TV | Wheel of Fortune | 10  Jellyfish | Sep-16 | Jul-19 | QUI-FTCNY-00183796 |
| TV | ABC | 15  Jellyfish | Jan-16 | Jul-19 | QUI-FTCNY-00138560 |
| TV | ABC Owned Local Stations | 15  Jellyfish | Jan-19 | Jul-19 | QUI-FTCNY-00183799 |
| TV | American Heroes Channel | 15  Jellyfish | Jul-19 | Jul-19 | |
| TV | CBS | 15  Jellyfish | Apr-16 | Jul-19 | |
| TV | CNBC | 15  Jellyfish | Jan-17 | Jul-19 | |
| TV | CNN | 15  Jellyfish | Jan-17 | Jul-19 | |
| TV | Discovery Channel | 15  Jellyfish | Apr-19 | Jun-19 | |
| TV | Fox | 15  Jellyfish | Oct-17 | Nov-17 | |
| TV | Fox Business | 15  Jellyfish | Dec-16 | Jul-19 | |
| TV | Fox News | 15  Jellyfish | Dec-15 | Jul-19 | |
| TV | Game Show Network | 15  Jellyfish | Jul-19 | Jul-19 | |
| TV | Hallmark | 15  Jellyfish | Jun-17 | Jul-19 | |
| TV | Hallmark Movies & Mysteries | 15  Jellyfish | Jun-17 | Jul-19 | |
| TV | Headline News | 15  Jellyfish | Jan-17 | Jul-19 | |
| TV | History Channel | 15  Jellyfish | Jun-17 | Jul-19 | |
| TV | INSP | 15  Jellyfish | Jun-17 | Jul-19 | |
| TV | ION | 15  Jellyfish | Oct-18 | Mar-19 | |
| TV | MSNBC | 15  Jellyfish | Jan-17 | Jul-19 | |
| TV | NBC | 15  Jellyfish | Jan-16 | Jul-19 | |
| TV | NBC Owned Local Stations | 15  Jellyfish | Jun-19 | Jul-19 | |
| TV | RFD | 15  Jellyfish | Jul-18 | Aug-18 | |
| TV | Science Channel | 15  Jellyfish | Oct-18 | Jul-19 | |
| TV | Sinclair Broadcast Group | 15  Jellyfish | Sep-17 | Jul-19 | |
| TV | TV Land | 15  Jellyfish | Nov-18 | Dec-18 | |
| TV | Weather Channel | 15  Jellyfish | Jan-17 | Dec-18 | |
| TV | WGN America | 15  Jellyfish | Aug-18 | Aug-19 | |
| TV | ABC | 30  Jellyfish | May-17 | Feb-19 | QUI-FTCNY-00150137 |
| TV | ABC Owned Local Stations | 30  Jellyfish | Jan-19 | Mar-20 | QUI-FTCNY-00176153 |
| TV | American Heroes Channel | 30  Jellyfish | Jul-17 | Mar-20 | QUI-FTCNY-00180816 |
| TV | CBS | 30  Jellyfish | Dec-18 | Jan-19 | FTC-0000231 |
| TV | CNBC | 30  Jellyfish | Jul-16 | Mar-20 | |
| TV | CNN | 30  Jellyfish | Dec-15 | Sep-19 | |
| TV | Cozi | 30  Jellyfish | Apr-19 | Mar-20 | |
| TV | Discovery Channel | 30  Jellyfish | Sep-16 | Jun-19 | |
| TV | Dr. Bond Show | 30  Jellyfish | Nov-16 | Aug-19 | |
| TV | Fox | 30  Jellyfish | Dec-15 | Dec-15 | |
| TV | Fox Business | 30  Jellyfish | Jan-16 | Mar-20 | |
| TV | Fox News | 30  Jellyfish | Dec-15 | Mar-20 | |
| TV | Game Show Network | 30  Jellyfish | May-18 | Aug-19 | |
| TV | Hallmark | 30  Jellyfish | Jul-16 | Mar-20 | |
| TV | Hallmark Movies & Mysteries | 30  Jellyfish | Oct-16 | Mar-20 | |
| TV | Headline News | 30  Jellyfish | Dec-15 | Sep-19 | |
| TV | History Channel | 30  Jellyfish | Sep-16 | Aug-19 | |
| TV | INSP | 30  Jellyfish | Jul-16 | Aug-19 | |
| TV | ION | 30  Jellyfish | Feb-18 | Jun-19 | |
| TV | Justice Central | 30  Jellyfish | Jan-19 | Mar-20 | |
| TV | Know the Cause (Doug Kaufmann) | 30  Jellyfish | Jul-18 | Aug-19 | |

JX-95

| TV/Radio | Network/Show | Length / Spot Title | Start Date | End Date* | Bates No. |
|---|---|---|---|---|---|
| TV | Marquee Network | 30 Jellyfish | Feb-20 | Current | |
| TV | Matter of Fact | 30 Jellyfish | Jun-18 | Aug-19 | |
| TV | MSNBC | 30 Jellyfish | Jan-16 | Mar-20 | |
| TV | NBC | 30 Jellyfish | Jan-16 | Feb-19 | |
| TV | NBC Owned Local Stations | 30 Jellyfish | Jun-19 | Mar-20 | |
| TV | Ovation | 30 Jellyfish | May-20 | Current | |
| TV | RFD | 30 Jellyfish | Jan-16 | Mar-20 | |
| TV | Science Channel | 30 Jellyfish | Jan-18 | Aug-19 | |
| TV | Sinclair Broadcast Group | 30 Jellyfish | Jun-17 | Mar-20 | |
| TV | Smithsonian | 30 Jellyfish | May-20 | May-20 | |
| TV | TLC | 30 Jellyfish | Sep-18 | Sep-18 | |
| TV | TV Land | 30 Jellyfish | Nov-18 | Jul-19 | |
| TV | USA Network | 30 Jellyfish | Nov-18 | Dec-18 | |
| TV | Weather Channel | 30 Jellyfish | Dec-15 | Apr-20 | |
| TV | WGN America | 30 Jellyfish | Sep-16 | Sep-19 | |
| TV | ABC | 30 Norm & Szasz Testimonial | May-20 | Current | QUI-FTCNY-00183798 |
| TV | ABC Owned Local Stations | 30 Norm & Szasz Testimonial | May-20 | Current | |
| TV | American Heroes Channel | 30 Norm & Szasz Testimonial | May-20 | Current | |
| TV | CBS | 30 Norm & Szasz Testimonial | May-20 | Current | |
| TV | CNN | 30 Norm & Szasz Testimonial | May-20 | Current | |
| TV | Cozi | 30 Norm & Szasz Testimonial | May-20 | Current | |
| TV | Fox Business | 30 Norm & Szasz Testimonial | May-20 | Current | |
| TV | Fox News | 30 Norm & Szasz Testimonial | May-20 | Current | |
| TV | Game Show Network | 30 Norm & Szasz Testimonial | May-20 | Current | |
| TV | Headline News | 30 Norm & Szasz Testimonial | May-20 | Current | |
| TV | History Channel | 30 Norm & Szasz Testimonial | May-20 | Current | |
| TV | INSP | 30 Norm & Szasz Testimonial | May-20 | Current | |
| TV | ION | 30 Norm & Szasz Testimonial | May-20 | Current | |
| TV | Justice Central | 30 Norm & Szasz Testimonial | May-20 | Current | |
| TV | MSNBC | 30 Norm & Szasz Testimonial | May-20 | Current | |
| TV | NBC | 30 Norm & Szasz Testimonial | May-20 | Current | |
| TV | NBC Owned Local Stations | 30 Norm & Szasz Testimonial | May-20 | Current | |
| TV | Ovation | 30 Norm & Szasz Testimonial | May-20 | Current | |
| TV | Sinclair Broadcast Group | 30 Norm & Szasz Testimonial | May-20 | Current | |
| TV | Smithsonian | 30 Norm & Szasz Testimonial | May-20 | Current | |
| TV | Weather Channel | 30 Norm & Szasz Testimonial | May-20 | Current | |
| TV | WGN America | 30 Norm & Szasz Testimonial | May-20 | Current | |
| TV | CNN | 30 Photograph | May-16 | Sep-16 | FTC-0000087 |
| TV | Fox Business | 30 Photograph | May-16 | Sep-16 | |
| TV | Fox News | 30 Photograph | Feb-16 | Sep-16 | |
| TV | Headline News | 30 Photograph | May-16 | Sep-16 | |
| TV | Weather Channel | 30 Photograph | May-16 | Oct-16 | |
| TV | ABC | 15 Prevagen Spot - Jellyfish Protein | Sep-15 | Dec-15 | QUI-FTCNY-00128774 |
| TV | CNN | 15 Prevagen Spot - Jellyfish Protein | Sep-15 | Dec-15 | |
| TV | Fox News | 15 Prevagen Spot - Jellyfish Protein | Sep-15 | Dec-15 | |
| TV | Headline News | 15 Prevagen Spot - Jellyfish Protein | Sep-15 | Dec-15 | |
| TV | NBC | 15 Prevagen Spot - Jellyfish Protein | Sep-15 | Jan-16 | |
| TV | ABC | 30 Prevagen Spot - Jellyfish Protein | Jun-15 | Oct-15 | QUI-FTCNY-00094422 |
| TV | CNN | 30 Prevagen Spot - Jellyfish Protein | Jun-15 | Dec-15 | |
| TV | Dr. Bond Show | 30 Prevagen Spot - Jellyfish Protein | Jun-16 | Nov-16 | |
| TV | Fox | 30 Prevagen Spot - Jellyfish Protein | Aug-15 | Dec-15 | |
| TV | Fox News | 30 Prevagen Spot - Jellyfish Protein | Jun-15 | Sep-15 | |
| TV | Headline News | 30 Prevagen Spot - Jellyfish Protein | Jun-15 | Dec-15 | |
| TV | INSP | 30 Prevagen Spot - Jellyfish Protein | Nov-15 | Dec-15 | |
| TV | Know the Cause (Doug Kaufmann) | 30 Prevagen Spot - Jellyfish Protein | Jun-15 | Jul-18 | |
| TV | MSNBC | 30 Prevagen Spot - Jellyfish Protein | Nov-15 | Jan-16 | |

| TV/Radio | Network/Show | Length / Spot Title | Start Date | End Date* | Bates No. |
|---|---|---|---|---|---|
| TV | NBC | 30 Prevagen Spot - Jellyfish Protein | Jun-15 | Jan-16 | |
| TV | RFD | 30 Prevagen Spot - Jellyfish Protein | Nov-15 | Dec-15 | |
| TV | Weather Channel | 30 Prevagen Spot - Jellyfish Protein | Jun-15 | Dec-15 | |
| TV | ABC | 30 Robert Testimonial | Apr-20 | Current | QUI-FTCNY-00150140 |
| TV | ABC Owned Local Stations | 30 Robert Testimonial | Apr-20 | Current | |
| TV | American Heroes Channel | 30 Robert Testimonial | May-20 | Current | |
| TV | CBS | 30 Robert Testimonial | Apr-20 | Current | |
| TV | CNN | 30 Robert Testimonial | Apr-20 | Current | |
| TV | Cozi | 30 Robert Testimonial | Apr-20 | Current | |
| TV | Fox Business | 30 Robert Testimonial | Apr-20 | Current | |
| TV | Fox News | 30 Robert Testimonial | Apr-20 | Current | |
| TV | Game Show Network | 30 Robert Testimonial | Apr-20 | Current | |
| TV | Headline News | 30 Robert Testimonial | Apr-20 | Current | |
| TV | History Channel | 30 Robert Testimonial | Apr-20 | Current | |
| TV | INSP | 30 Robert Testimonial | Jun-20 | Current | |
| TV | ION | 30 Robert Testimonial | Apr-20 | Current | |
| TV | Justice Central | 30 Robert Testimonial | Apr-20 | Current | |
| TV | Marquee Network | 30 Robert Testimonial | Apr-20 | Current | |
| TV | MSNBC | 30 Robert Testimonial | Apr-20 | Current | |
| TV | NBC | 30 Robert Testimonial | May-20 | Current | |
| TV | NBC Owned Local Stations | 30 Robert Testimonial | Apr-20 | Current | |
| TV | Ovation | 30 Robert Testimonial | May-20 | Current | |
| TV | Sinclair Broadcast Group | 30 Robert Testimonial | Apr-20 | Current | |
| TV | Smithsonian | 30 Robert Testimonial | May-20 | Current | |
| TV | Weather Channel | 30 Robert Testimonial | Apr-20 | Current | |
| TV | WGN America | 30 Robert Testimonial | Apr-20 | Current | |
| TV | American Heroes Channel | 30 Stories | Mar-18 | Jun-19 | QUI-FTCNY-00183797 |
| TV | CNBC | 30 Stories | Mar-18 | Jun-19 | |
| TV | CNN | 30 Stories | Mar-18 | Jun-19 | |
| TV | Discovery Channel | 30 Stories | Apr-19 | Jun-19 | |
| TV | Fox Business | 30 Stories | May-18 | Sep-18 | |
| TV | Fox News | 30 Stories | May-18 | May-19 | |
| TV | Game Show Network | 30 Stories | May-18 | Jun-19 | |
| TV | Hallmark | 30 Stories | Apr-18 | Jun-19 | |
| TV | Hallmark Movies & Mysteries | 30 Stories | Mar-18 | Jun-19 | |
| TV | Headline News | 30 Stories | Mar-18 | Jun-19 | |
| TV | History Channel | 30 Stories | Mar-18 | Jun-19 | |
| TV | INSP | 30 Stories | Apr-18 | Jun-19 | |
| TV | MSNBC | 30 Stories | Mar-18 | May-19 | |
| TV | RFD | 30 Stories | Mar-18 | Jun-19 | |
| TV | Science Channel | 30 Stories | Mar-18 | Nov-18 | |
| TV | TV Land | 30 Stories | Nov-18 | Jun-19 | |
| TV | Weather Channel | 30 Stories | Mar-18 | Jun-19 | |
| TV | WGN America | 30 Stories | Mar-18 | Jun-19 | |
| TV | ABC | 30 Susan Testimonial | May-20 | May-20 | QUI-FTCNY-00150142 |
| TV | ABC Owned Local Stations | 30 Susan Testimonial | Apr-20 | May-20 | |
| TV | CBS | 30 Susan Testimonial | Apr-20 | Apr-20 | |
| TV | CNN | 30 Susan Testimonial | Apr-20 | May-20 | |
| TV | Cozi | 30 Susan Testimonial | Apr-20 | May-20 | |
| TV | Fox Business | 30 Susan Testimonial | Apr-20 | May-20 | |
| TV | Fox News | 30 Susan Testimonial | Apr-20 | May-20 | |
| TV | Game Show Network | 30 Susan Testimonial | Apr-20 | May-20 | |
| TV | Headline News | 30 Susan Testimonial | Apr-20 | May-20 | |
| TV | History Channel | 30 Susan Testimonial | Apr-20 | May-20 | |
| TV | ION | 30 Susan Testimonial | Apr-20 | May-20 | |
| TV | MSNBC | 30 Susan Testimonial | Apr-20 | May-20 | |

JX-95

| TV/Radio | Network/Show | Length / Spot Title | Start Date | End Date* | Bates No. |
|----------|--------------|---------------------|------------|-----------|-----------|
| TV | NBC Owned Local Stations | 30  Susan Testimonial | Apr-20 | May-20 | |
| TV | Sinclair Broadcast Group | 30  Susan Testimonial | Apr-20 | May-20 | |
| TV | Weather Channel | 30  Susan Testimonial | Apr-20 | May-20 | |
| TV | WGN America | 30  Susan Testimonial | Apr-20 | May-20 | |
| TV | ABC | 30  Trisha Testimonial | Jun-20 | Current | QUI-FTCNY-00183800 |
| TV | ABC Owned Local Stations | 30  Trisha Testimonial | Jun-20 | Current | |
| TV | American Heroes Channel | 30  Trisha Testimonial | Jun-20 | Current | |
| TV | CBS | 30  Trisha Testimonial | Jun-20 | Current | |
| TV | CNN | 30  Trisha Testimonial | Jun-20 | Current | |
| TV | Cozi | 30  Trisha Testimonial | Jun-20 | Current | |
| TV | Fox Business | 30  Trisha Testimonial | Jun-20 | Current | |
| TV | Fox News | 30  Trisha Testimonial | Jun-20 | Current | |
| TV | Game Show Network | 30  Trisha Testimonial | Jun-20 | Current | |
| TV | Headline News | 30  Trisha Testimonial | Jun-20 | Current | |
| TV | History Channel | 30  Trisha Testimonial | Jun-20 | Current | |
| TV | INSP | 30  Trisha Testimonial | Jun-20 | Current | |
| TV | MSNBC | 30  Trisha Testimonial | Jun-20 | Current | |
| TV | NBC | 30  Trisha Testimonial | Jun-20 | Current | |
| TV | NBC Owned Local Stations | 30  Trisha Testimonial | Jun-20 | Current | |
| TV | Ovation | 30  Trisha Testimonial | Jun-20 | Current | |
| TV | Sinclair Broadcast Group | 30  Trisha Testimonial | Jun-20 | Current | |
| TV | Smithsonian | 30  Trisha Testimonial | Jun-20 | Current | |
| TV | Weather Channel | 30  Trisha Testimonial | Jun-20 | Current | |
| TV | WGN America | 30  Trisha Testimonial | Jun-20 | Current | |
| Radio | Hollywood 360 | 30  Concerns | Sep-19 | Current | QUI-FTCNY-00005880 |
| Radio | Doug Stephan Show | 30  Concerns | Sep-19 | Current | QUI-FTCNY-00171184 |
| Radio | Rush Limbaugh | 30  Concerns | Sep-19 | Current | |
| Radio | Sean Hannity | 30  Concerns | Sep-19 | Current | |
| Radio | Siriux XM | 30  Concerns | Sep-19 | Current | |
| Radio | Westwood One NFL | 30  Concerns | Sep-19 | Feb-20 | |
| Radio | Hollywood 360 | 30  Help | Dec-18 | Aug-19 | QUI-FTCNY-00005881 |
| Radio | Doug Stephan Show | 30  Help | Dec-18 | Sep-19 | |
| Radio | Rush Limbaugh | 30  Help | Dec-18 | Aug-19 | |
| Radio | Sean Hannity | 30  Help | Dec-18 | Aug-19 | |
| Radio | Siriux XM | 30  Help | Dec-18 | Aug-19 | |
| Radio | Rush Limbaugh | 30  Jellyfish Female VO | Feb-18 | Dec-18 | QUI-FTCNY-00005876 |
| Radio | Sean Hannity | 30  Jellyfish Female VO | Feb-18 | Dec-18 | QUI-FTCNY-00166487 |
| Radio | Siriux XM | 30  Jellyfish Female VO | Feb-18 | Dec-18 | QUI-FTCNY-00181241 |
| Radio | Hollywood 360 | 30  Jellyfish Male VO | Aug-17 | Dec-18 | QUI-FTCNY-00005877 |
| Radio | Rush Limbaugh | 30  Jellyfish Male VO | Jun-17 | Dec-18 | QUI-FTCNY-00156792 |
| Radio | Sean Hannity | 30  Jellyfish Male VO | Jun-17 | Dec-18 | QUI-FTCNY-00166488 |
| Radio | Siriux XM | 30  Jellyfish Male VO | Nov-17 | Dec-18 | QUI-FTCNY-00173987 |
| Radio | Hollywood 360 | 30  Once A Day | Dec-18 | May-19 | QUI-FTCNY-00005882 |
| Radio | Doug Stephan Show | 30  Once A Day | Dec-18 | Sep-19 | |
| Radio | Rush Limbaugh | 30  Once A Day | Dec-18 | May-19 | |
| Radio | Sean Hannity | 30  Once A Day | Dec-18 | May-19 | |
| Radio | Siriux XM | 30  Once A Day | Dec-18 | May-19 | |
| Radio | Hollywood 360 | 30  Organized | Dec-18 | May-19 | QUI-FTCNY-00005883 |
| Radio | Doug Stephan Show | 30  Organized | Dec-18 | Sep-19 | |
| Radio | Rush Limbaugh | 30  Organized | Dec-18 | May-19 | |
| Radio | Sean Hannity | 30  Organized | Dec-18 | May-19 | |
| Radio | Siriux XM | 30  Organized | Dec-18 | May-19 | |
| Radio | Hollywood 360 | 30  Pharmacist | Sep-19 | Current | QUI-FTCNY-00005884 |
| Radio | Doug Stephan Show | 30  Pharmacist | Sep-19 | Current | |
| Radio | Rush Limbaugh | 30  Pharmacist | Sep-19 | Current | |
| Radio | Sean Hannity | 30  Pharmacist | Sep-19 | Current | |

JX-95

| TV/Radio | Network/Show | Length / Spot Title | Start Date | End Date* | Bates No. |
|---|---|---|---|---|---|
| Radio | Siriux XM | 30 Pharmacist | Sep-19 | Current | |
| Radio | Hollywood 360 | 30 Popular | Dec-18 | Aug-19 | QUI-FTCNY-00005885 |
| Radio | Doug Stephan Show | 30 Popular | Dec-18 | Sep-19 | |
| Radio | Rush Limbaugh | 30 Popular | Dec-18 | Aug-19 | |
| Radio | Sean Hannity | 30 Popular | Dec-18 | Aug-19 | |
| Radio | Siriux XM | 30 Popular | Dec-18 | Aug-19 | |
| Radio | Doug Stephan Show | 30 Prev - 301001 | Dec-18 | Sep-19 | QUI-FTCNY-00005877 |
| | | | | | QUI-FTCNY-00156792 |
| | | | | | QUI-FTCNY-00166488 |
| | | | | | QUI-FTCNY-00173987 |
| Radio | Hollywood 360 | 30 Safe and Effective | Sep-19 | Current | QUI-FTCNY-00005886 |
| Radio | Doug Stephan Show | 30 Safe and Effective | Sep-19 | Current | |
| Radio | Rush Limbaugh | 30 Safe and Effective | Sep-19 | Current | |
| Radio | Sean Hannity | 30 Safe and Effective | Sep-19 | Current | |
| Radio | Siriux XM | 30 Safe and Effective | Sep-19 | Current | |
| Radio | Hollywood 360 | 30 Signs | Dec-18 | Aug-19 | QUI-FTCNY-00005887 |
| Radio | Doug Stephan Show | 30 Signs | Dec-18 | Sep-19 | |
| Radio | Rush Limbaugh | 30 Signs | Dec-18 | Aug-19 | |
| Radio | Sean Hannity | 30 Signs | Dec-18 | Aug-19 | |
| Radio | Siriux XM | 30 Signs | Dec-18 | Aug-19 | |

JX-95

**Teri Barr infomercials aired June 2013-June 2014 (FTC-0000272)**

| Call Letters | Market | State |
|---|---|---|
| WBRC-TV | Birmingham | AL |
| WIAT.2 | Birmingham | AL |
| WFNA-TV | Mobile | AL |
| WALA-TV | Mobile | AL |
| WKRG-TV | Mobile | AL |
| WAKA-TV | Montgomery | AL |
| KFSM-TV | Fort Smith | AR |
| KFTA-TV | Fort Smith | AR |
| KXNW-TV | Fort Smith | AR |
| KLRT-TV | Little Rock | AR |
| KASN-TV | Little Rock | AR |
| KATV-TV | Little Rock | AR |
| KARK-TV | Little Rock | AR |
| KTHV-TV | Little Rock | AR |
| KAZT-TV | Phoenix | AZ |
| KUTP-TV | Phoenix | AZ |
| KSAZ-TV | Phoenix | AZ |
| KNXV-TV | Phoenix | AZ |
| KPNX-TV | Phoenix | AZ |
| KASW-TV | Phoenix | AZ |
| KPHO-TV | Phoenix | AZ |
| KWBA-TV | Tucson | AZ |
| KGUN-TV | Tucson | AZ |
| KSWT-TV | Yuma | AZ |
| KCVU-TV | Chico | CA |
| KRCR-TV | Chico | CA |
| KRVU-TV | Chico | CA |
| KAIL-TV | Fresno | CA |
| KMPH-TV | Fresno | CA |
| KSEE-TV | Fresno | CA |
| KFRE-TV | Fresno | CA |
| KGPE-TV | Fresno | CA |

JX-95

| Station | City | State |
|---|---|---|
| KDOC-TV | Los Angeles | CA |
| KCOP-TV | Los Angeles | CA |
| KCAL-TV | Los Angeles | CA |
| KXLA-TV | Los Angeles | CA |
| KION-TV | Monterey | CA |
| KOTR-TV | Monterey | CA |
| KCBA-TV | Monterey | CA |
| NION-TV | Monterey | CA |
| KDFX-TV | Palm Spring | CA |
| KESQ-TV | Palm Springs | CA |
| NESQ-TV | Palm Springs | CA |
| KMIR-TV | Palm Springs | CA |
| KPSE-TV | Palm Springs | CA |
| KDFX-TV | Palm Springs | CA |
| KCWQ-TV | Palm Springs | CA |
| KMAX-TV | Sacramento | CA |
| KOVR-TV | Sacramento | CA |
| KFMB-TV | San Diego | CA |
| XDTV-TV | San Diego | CA |
| KUSI-TV | San Diego | CA |
| KQSL-TV | San Francisco | CA |
| KBCW-TV | San Francisco | CA |
| KTSF-TV | San Francisco | CA |
| KCOY-TV | Santa Barbara | CA |
| KSBY-TV | Santa Barbara | CA |
| KKFX-TV | Santa Barbara | CA |
| NSBY-TV | Santa Barbara | CA |
| KXRM-TV | Colorado Springs | CO |
| KXTU-TV | Colorado Springs | CO |
| KCDO-TV | Denver | CO |
| KCNC-TV | Denver | CO |
| KJCT-TV | Grand Junction | CO |
| KGJT-TV | Grand Junction | CO |
| EJLA-TV | Washington D.C | DC |

| Call Sign | City | State |
|---|---|---|
| WZVN-TV | Fort Myers | FL |
| WFTX-TV | Fort Myers | FL |
| WBBH-TV | Fort Myers | FL |
| WRXY-TV | Ft. Myers | FL |
| WNBW-TV | Gainesville | FL |
| WGFL-TV | Gainesville | FL |
| WSFL-TV | Miami | FL |
| WBFS-TV | Miami | FL |
| WRBW-TV | Orlando | FL |
| WACX-TV | Orlando | FL |
| Sarasota News Network | Sarasota | FL |
| WWSB-TV | Sarasota | FL |
| WTXL-TV | Tallahassee | FL |
| WTVT-TV | Tampa | FL |
| WAGT-TV | Augusta | GA |
| WRBL-TV | Columbus | GA |
| WTVM-TV | Columbus | GA |
| WSAV-TV | Savannah | GA |
| KWHE-TV | Honolulu | HI |
| KHNL-TV | Honolulu | HI |
| KGMB-TV | Honolulu | HI |
| KFVE-TV | Honolulu | HI |
| KCWI-TV | Des Moines | IA |
| WOI-TV | Des Moines | IA |
| KCCI-TV | Des Moines | IA |
| KPTH-TV | Sioux City | IA |
| KMEG-TV | Sioux City | IA |
| KMVT-TV | Twin Falls | ID |
| KTWT-TV | Twin Falls | ID |
| WCIA-TV | Champaign | IL |
| WAND-TV | Champaign | IL |
| WIYS-TV | Chicago | IL |
| WGN-TV | Chicago | IL |
| WGEM-TV | Quincy | IL |

| Call Sign | City | State |
|---|---|---|
| WIFR-TV | Rockford | IL |
| WISE-TV | Fort Wayne | IN |
| WFFT-TV | Fort Wayne | IN |
| WHMB-TV | Indianapolis | IN |
| WRTV-TV | Indianapolis | IN |
| WHME-TV | South Bend | IN |
| WSJV-TV | South Bend | IN |
| WMYS-TV | South Bend | IN |
| WIBW-TV | Topeka | KS |
| KAKE-TV | Wichita | KS |
| ENKY-TV | Bowling Green | KY |
| WNKY-TV | Bowling Green | KY |
| WTVQ-TV | Lexington | KY |
| WQWQ-TV | Paducah | KY |
| KFVS-TV | Paducah | KY |
| WLFT-TV | Baton Rouge | LA |
| WUPL-TV | New Orleans | LA |
| WSBK-TV | Boston | MA |
| WCVB-TV | Boston | MA |
| WMFP-TV | Boston | MA |
| EGGB-TV | Springfield | MA |
| WGGB-TV | Springfield | MA |
| WSHM-TV | Springfield | MA |
| WHAG-TV | Hagerstown | MD |
| WFVX-TV | Bangor | ME |
| WVII-TV | Bangor | ME |
| WEYI-TV | Flint | MI |
| WLLA-TV | Kalamazoo | MI |
| WSYM-TV | Lansing | MI |
| WLUC-TV | Marquette | MI |
| WJMN-TV | Marquette | MI |
| ELUC-TV | Marquette | MI |
| WZMQ-TV | Marquette | MI |
| WGTU-TV | Traverse City | MI |

| Call Sign | City | State |
|---|---|---|
| KDLH-TV | Duluth | MN |
| KBJR-TV | Duluth | MN |
| NBJR-TV | Duluth | MN |
| KQDS-TV | Duluth | MN |
| WDIO-TV | Duluth | MN |
| WCCO-TV | Minneapolis | MN |
| KMSP-TV | Minneapolis | MN |
| KSTC-TV | Minneapolis | MN |
| KTTC-TV | Rochester | MN |
| KXLT-TV | Rochester | MN |
| KRCG-TV | Columbia | MO |
| KODE-TV | Joplin | MO |
| KSNF-TV | Joplin | MO |
| KSHB-TV | Kansas City | MO |
| KCWE-TV | Kansas City | MO |
| KCTV-TV | Kansas City | MO |
| KCZ-TV | Springfield | MO |
| KOLR-TV | Springfield | MO |
| KQTV-TV | St. Joseph | MO |
| WCBI-TV | Columbus | MS |
| WHLT-TV | Hattiesburg | MS |
| WDAM-TV | Hattiesburg | MS |
| WCBI.2-TV | Tupelo | MS |
| KFBB-TV | Great Falls | MT |
| KHBB-TV | Helena | MT |
| KTMF-TV | Missoula | MT |
| WHKY-TV | Charlotte | NC |
| WRAZ-TV | Raleigh | NC |
| WWAY-TV | Wilmington | NC |
| KNDX-TV | Bismarck | ND |
| KFYR-TV | Bismarck | ND |
| KVLY-TV | Fargo | ND |
| KVRR-TV | Fargo | ND |
| KHGI-TV | Kearney | NE |

| KFXL-TV | Kearney | NE |
| KHAS-TV | Lincoln | NE |
| KFXL-TV | Lincoln | NE |
| WOWT-TV | Omaha | NE |
| KPTM-TV | Omaha | NE |
| KXVO-TV | Omaha | NE |
| KASA-TV | Albuquerque | NM |
| KRQE-TV | Albuqurque | NM |
| KVVU-TV | Las Vegas | NV |
| KTUD-TV | Las Vegas | NV |
| KOLO-TV | Reno | NV |
| INSP-TV | NETWORK | NW |
| WTEN-TV | Albany | NY |
| WXXA-TV | Albany | NY |
| WIVB-TV | Buffalo | NY |
| WBBZ-TV | Buffalo | NY |
| WGRZ-TV | Buffalo | NY |
| EETM-TV | Elmira | NY |
| EENY-TV | Elmira | NY |
| WETM-TV | Elmira | NY |
| WWOR-TV | New York | NY |
| WABC.2-TV | New York | NY |
| WRNN-TV | New York | NY |
| WMBC-TV | New York | NY |
| WLNY-TV | New York | NY |
| WZME-TV | New York | NY |
| WBGT-TV | Rochester | NY |
| WTVH-TV | Syracuse | NY |
| WSYR-TV | Syracuse | NY |
| WSTQ-TV | Syracuse | NY |
| WSTM-TV | Syracuse | NY |
| WWTI-TV | Watertown | NY |
| WKRP-TV | Cincinnati | OH |
| WGGN-TV | Cleveland | OH |

| | | |
|---|---|---|
| WCMH-TV | Columbus | OH |
| WBDT-TV | Dayton | OH |
| WNWO-TV | Toledo | OH |
| WFMJ-TV | Youngstown | OH |
| KSBI-TV | Oklahoma City | OK |
| KOTV-TV | Tulsa | OK |
| KTVZ-TV | Bend | OR |
| KFXO-TV | Bend | OR |
| KLSR-TV | Eugene | OR |
| KEVU-TV | Eugene | OR |
| KPDX-TV | Portland | OR |
| KPTV-TV | Portland | OR |
| KOIN-TV | Portland | OR |
| WJET-TV | Erie | PA |
| WFXP-TV | Erie | PA |
| WICU-TV | Erie | PA |
| WJAL-TV | Harrisburg | PA |
| WGCB-TV | Harrisburg | PA |
| WWCP-TV | Johnstown | PA |
| WATM-TV | Johnstown | PA |
| WBPH-TV | Philadelphia | PA |
| WPSG-TV | Philadelphia | PA |
| WTVE-TV | Philadelphia | PA |
| EPXI-TV | Pittsburgh | PA |
| WBGN-TV | Pittsburgh | PA |
| WNAC-TV | Providence | RI |
| WLNE-TV | Providence | RI |
| WJAR-TV | Providence | RI |
| WLWC-TV | Providence | RI |
| WCIV-TV | Charleston | SC |
| WCSC-TV | Charleston | SC |
| WYCW-TV | Greenville | SC |
| WHNS-TV | Greenville | SC |
| WFXB-TV | Myrtle Beach | SC |

JX-95

| Station | City | State |
|---|---|---|
| WMBF-TV | Myrtle Beach | SC |
| KTTW-TV | Sioux Falls | SD |
| KSFY-TV | Sioux Falls | SD |
| NSFY-TV | Sioux Falls | SD |
| WFLI-TV | Chattanooga | TN |
| WDSI-TV | Chattanooga | TN |
| WTNZ-TV | Knoxville | TN |
| WVLT.2-TV | Knoxville | TN |
| WBIR-TV | Knoxville | TN |
| WBIR.2-TV | Knoxville | TN |
| WBXX-TV | Knoxville | TN |
| WVLT-TV | Knoxville | TN |
| WHBQ-TV | Memphis | TN |
| KTAB-TV | Abilene | TX |
| KRBC-TV | Abilene | TX |
| KFDA-TV | Amarillo | TX |
| KAMR-TV | Amarillo | TX |
| KZBZ-TV | Amarillo | TX |
| KVUE-TV | Austin | TX |
| KVEO-TV | Brownsville | TX |
| KDFW-TV | Dallas | TX |
| KTXA-TV | Dallas | TX |
| KTVT-TV | Dallas | TX |
| KTXD-TV | Dallas | TX |
| KUBE-TV | Houston | TX |
| KRIV-TV | Houston | TX |
| KAMC-TV | Lubbock | TX |
| KLBK-TV | Lubbock | TX |
| KPEJ-TV | Odessa | TX |
| KLPN-TV | Tyler | TX |
| KFXK-TV | Tyler | TX |
| NBTX-TV | Waco | TX |
| KWKT-TV | Waco | TX |
| KSTU-TV | Salt Lake | UT |

| Station | City | State |
|---|---|---|
| KJZZ-TV | Salt Lake City | UT |
| KSL-TV | Salt Lake City | UT |
| KTVX-TV | Salt Lake City | UT |
| KUTV-TV | Salt Lake City | UT |
| WVBT-TV | Norfolk | VA |
| WGNT-TV | Norfolk | VA |
| WSLS-TV | Roanoke | VA |
| WCVI-TV | Virgin Islands | VI |
| KSTW-TV | Seattle | WA |
| KVOS-TV | Seattle | WA |
| KAYU-TV | Spokane | WA |
| KXLY-TV | Spokane | WA |
| KREM-TV | Spokane | WA |
| KCYU-TV | Yakima | WA |
| KIMA-TV | Yakima | WA |
| KAPP-TV | Yakima | WA |
| KNDO-TV | Yakima | WA |
| WACY-TV | Green Bay | WI |
| WGBA-TV | Green Bay | WI |
| WCWF-TV | Green Bay | WI |
| WFRV-TV | Green Bay | WI |
| WLUK-TV | Green Bay | WI |
| WKBT-TV | La Crosse | WI |
| KQEG-TV | La Crosse | WI |
| WISC-TV | Madison | WI |
| ETVW-TV | Madison | WI |
| WMTV-TV | Madison | WI |
| WKOW-TV | Madison | WI |
| WDJT-TV | Milwaukee | WI |
| WTMJ-TV | Milwaukee | WI |
| WISN-TV | Milwaukee | WI |
| WMLW-TV | Milwaukee | WI |
| WJFW-TV | Wausau | WI |
| WVNS-TV | Beckley | WV |

JX-95

| | | |
|---|---|---|
| WTRF.3-TV | Wheeling | WV |
| KTWO-TV | Casper | WY |
| INSP-TV | NETWORK | |
| Angel-One | NETWORK | |
| My Family TV | NETWORK | |
| FETV-TV | NETWORK | |
| Total Living Network | NETWORK | |
| Cornerstone Television | NETWORK | |
| GSN-TV | NETWORK | |
| FOOD-TV | NETWORK | |
| CW PLUS -TV | NETWORK | |
| The Walk TV | NETWORK | |
| DRTV | NETWORK | |

**Cindi Edwards infomercials aired April 2014-April 2015 (FTC-0000269)**

| call_letters | market | state |
|---|---|---|
| ABC Family | NETWORK | |
| AMC-TV | NETWORK | |
| Angel-One | NETWORK | |
| Angel-Two | NETWORK | |
| CNBC-TV | NETWORK | |
| COOK-TV | NETWORK | |
| Cornerstore-TV | NETWORK | |
| Discovery Channel | NETWORK | |
| Discovery Fitness Health | NETWORK | |
| DISH-225 | NETWORK | |
| DIY-TV | NETWORK | |
| DRTV | NETWORK | |
| E! | NETWORK | |
| FETV-TV | NETWORK | |
| FOOD-TV | NETWORK | |
| Fox Business News | NETWORK | |
| GSN-TV | NETWORK | |
| HGTV-TV | NETWORK | |
| INSP-TV | NETWORK | |
| ION Cable | NETWORK | |
| ION Life | NETWORK | |
| ION Network | NETWORK | |
| NewsMax-TV | NETWORK | |
| Outdoor Channel | NETWORK | |
| OXYGEN-TV | NETWORK | |
| Reelz | NETWORK | |
| The Walk TV | NETWORK | |
| Total Living Network | NETWORK | |
| Travel Channel | NETWORK | |
| TV Guide Network | NETWORK | |
| WGN America | NETWORK | |
| WHT-TV | NETWORK | |
| KTUU-TV | Anchorage | AK |
| KTVA-TV | Anchorage | AK |
| WABM-TV | Birmingham | AL |
| WBMA-TV | Birmingham | AL |
| WBRC-TV | Birmingham | AL |
| WIAT-TV | Birmingham | AL |
| WPXH-TV | Birmingham | AL |
| WVTM-TV | Birmingham | AL |
| WAAY-TV | Huntsville | AL |
| WAFF-TV | Huntsville | AL |
| WALA-TV | Mobile | AL |
| WEAR-TV | Mobile | AL |
| WFGX-TV | Mobile | AL |

| WJTC-TV | Mobile | AL |
| WKRG-TV | Mobile | AL |
| WPMI-TV | Mobile | AL |
| WAKA-TV | Montgomery | AL |
| KFSM-TV | Fort Smith | AR |
| KFTA-TV | Fort Smith | AR |
| KHBS-TV | Fort Smith | AR |
| KARK-TV | Little Rock | AR |
| KATV-TV | Little Rock | AR |
| KTHV-TV | Little Rock | AR |
| KASW-TV | Phoenix | AZ |
| KPHO-TV | Phoenix | AZ |
| KPNX-TV | Phoenix | AZ |
| KSAZ-TV | Phoenix | AZ |
| KTVK-TV | Phoenix | AZ |
| KUTP-TV | Phoenix | AZ |
| KMSB-TV | Tucson | AZ |
| KOLD-TV | Tucson | AZ |
| KTTU-TV | Tucson | AZ |
| KWBA-TV | Tucson | AZ |
| KGUN-TV | Tuscon | AZ |
| KSWT-TV | Yuma | AZ |
| KYMA-TV | Yuma | AZ |
| KBAK-TV | Bakersfield | CA |
| KBFX-TV | Bakersfield | CA |
| KCVU-TV | Chico | CA |
| KNVN-TV | Chico | CA |
| KRCR-TV | Chico | CA |
| KRVU-TV | Chico | CA |
| KBVU-TV | Eureka | CA |
| KAIL-TV | Fresno | CA |
| KFRE-TV | Fresno | CA |
| KGPE-TV | Fresno | CA |
| KMPH-TV | Fresno | CA |
| KSEE-TV | Fresno | CA |
| KABC.2-TV | Los Angeles | CA |
| KCAL-TV | Los Angeles | CA |
| KCBS-TV | Los Angeles | CA |
| KCOP-TV | Los Angeles | CA |
| KDOC-TV | Los Angeles | CA |
| KNBC-TV | Los Angeles | CA |
| KTLA-TV | Los Angeles | CA |
| KXLA-TV | Los Angeles | CA |
| KION-TV | Monterey | CA |
| KCWQ-TV | Palm Springs | CA |
| KDFX-TV | Palm Springs | CA |
| KESQ-TV | Palm Springs | CA |

| KMIR-TV | Palm Springs | CA |
| KPSE-TV | Palm Springs | CA |
| NESQ-TV | Palm Springs | CA |
| KMAX-TV | Sacramento | CA |
| KOVR-TV | Sacramento | CA |
| KQCA-TV | Sacramento | CA |
| KSPX-TV | Sacramento | CA |
| KTXL-TV | Sacramento | CA |
| KXTV-TV | Sacramento | CA |
| C4SD-TV | San Diego | CA |
| KFMB-TV | San Diego | CA |
| KGTV-TV | San Diego | CA |
| KNSD-TV | San Diego | CA |
| KSWB-TV | San Diego | CA |
| KUSI-TV | San Diego | CA |
| XDTV-TV | San Diego | CA |
| KBCW-TV | San Francisco | CA |
| KICU-TV | San Francisco | CA |
| KNTV-TV | San Francisco | CA |
| KOFY-TV | San Francisco | CA |
| KPIX-TV | San Francisco | CA |
| KRON-TV | San Francisco | CA |
| KTSF-TV | San Francisco | CA |
| KTVU-TV | San Francisco | CA |
| KCOY-TV | Santa Barbara | CA |
| KEYT-TV | Santa Barbara | CA |
| KKFX-TV | Santa Barbara | CA |
| KSBY-TV | Santa Barbara | CA |
| NSBY-TV | Santa Barbara | CA |
| KOAA-TV | Colorado Springs | CO |
| KWHS-TV | Colorado Springs | CO |
| KXTU-TV | Colorado Springs | CO |
| KCDO-TV | Denver | CO |
| KCNC-TV | Denver | CO |
| KDVR-TV | Denver | CO |
| KMGH-TV | Denver | CO |
| KPXC-TV | Denver | CO |
| KTVD-TV | Denver | CO |
| KUSA-TV | Denver | CO |
| KFQX-TV | Grand Junction | CO |
| KREX-TV | Grand Junction | CO |
| WCCT-TV | Hartford | CT |
| WTIC-TV | Hartford | CT |
| WTNH-TV | Hartford | CT |
| WVIT-TV | Hartford | CT |
| WJLA-TV | Washington | DC |
| WPXW-TV | Washington | DC |

| EJLA-TV | Washington D.C | DC |
| WDCA-TV | Washington D.C. | DC |
| WUSA-TV | Washington DC | DC |
| WDCW-TV | Washington-Hagerstown | DC |
| WFTX-TV | Fort Myers | FL |
| WZVN-TV | Fort Myers | FL |
| WRXY-TV | Ft. Myers | FL |
| WGFL-TV | Gainesville | FL |
| WMYG-TV | Gainesville | FL |
| WNBW-TV | Gainesville | FL |
| WCWJ-TV | Jacksonville | FL |
| WJAX-TV | Jacksonville | FL |
| WJXX-TV | Jacksonville | FL |
| WTLV-TV | Jacksonville | FL |
| WBFS-TV | Miami | FL |
| WPLG-TV | Miami | FL |
| WSFL-TV | Miami | FL |
| WSVN-TV | Miami | FL |
| WTVJ-TV | Miami | FL |
| WACX-TV | Orlando | FL |
| WESH-TV | Orlando | FL |
| WKMG-TV | Orlando | FL |
| WMBB-TV | Panama City | FL |
| Sarasota News Network | Sarasota | FL |
| WWSB-TV | Sarasota | FL |
| ETWC-TV | Tallahassee | FL |
| WTLF-TV | Tallahassee | FL |
| WTLH-TV | Tallahassee | FL |
| WTWC-TV | Tallahassee | FL |
| WTXL-TV | Tallahassee | FL |
| WVUP-TV | Tallahassee | FL |
| WCLF-TV | Tampa | FL |
| WFLA-TV | Tampa | FL |
| WFTS.TV | Tampa | FL |
| WMOR-TV | Tampa | FL |
| WTOG-TV | Tampa | FL |
| WTSP-TV | Tampa | FL |
| WTTA-TV | Tampa | FL |
| WFGC-TV | West Palm Beach | FL |
| WFLX-TV | West Palm Beach | FL |
| WPBF-TV | West Palm Beach | FL |
| WPEC-TV | West Palm Beach | FL |
| WPXP-TV | West Palm Beach | FL |
| WTCN-TV | West Palm Beach | FL |
| WTVX-TV | West Palm Beach | FL |
| EALB-TV | Albany | GA |
| WALB-TV | Albany | GA |

| WFXL-TV | Albany | GA |
| WAGA-TV | Atlanta | GA |
| WATL-TV | Atlanta | GA |
| WGCL-TV | Atlanta | GA |
| WUPA-TV | Atlanta | GA |
| WXIA-TV | Atlanta | GA |
| EAGT-TV | Augusta | GA |
| WAGT-TV | Augusta | GA |
| WFXG-TV | Augusta | GA |
| WJBF-TV | Augusta | GA |
| WLTZ-TV | Columbus | GA |
| WRBL-TV | Columbus | GA |
| WTVM-TV | Columbus | GA |
| WGXA-TV | Macon | GA |
| WMAZ-TV | Macon | GA |
| WPGA-TV | Macon | GA |
| WJCL-TV | Savannah | GA |
| WSAV-TV | Savannah | GA |
| WTGS-TV | Savannah | GA |
| KFVE-TV | Honolulu | HI |
| KGMB-TV | Honolulu | HI |
| KHNL-TV | Honolulu | HI |
| KHON-TV | Honolulu | HI |
| KIKU-TV | Honolulu | HI |
| KITV-TV | Honolulu | HI |
| KWHE-TV | Honolulu | HI |
| NHON-TV | Honolulu | HI |
| KFXA-TV | Cedar Rapids | IA |
| KGAN-TV | Cedar Rapids | IA |
| KGCW-TV | Davenport | IA |
| KLJB-TV | Davenport | IA |
| WHBF-TV | Davenport | IA |
| WQAD-TV | Davenport | IA |
| KCCI-TV | Des Moines | IA |
| KDSM-TV | Des Moines | IA |
| WOI-TV | Des Moines | IA |
| KTVO-TV | Ottumwa | IA |
| KCAU-TV | Sioux City | IA |
| KMEG-TV | Sioux City | IA |
| KPTH-TV | Sioux City | IA |
| KBOI-TV | Boise | ID |
| KIVI-TV | Boise | ID |
| KNIN-TV | Boise | ID |
| KTRV-TV | Boise | ID |
| KYUU-TV | Boise | ID |
| KIFI-TV | Idaho Falls | ID |
| KSAW-TV | Twin Falls | ID |

| WAND-TV | Champaign | IL |
|---|---|---|
| WBUI-TV | Champaign | IL |
| WCCU-TV | Champaign | IL |
| WRSP-TV | Champaign - Springfield | IL |
| WBBM-TV | Chicago | IL |
| WCIU-TV | Chicago | IL |
| WCUU-TV | Chicago | IL |
| WFLD-TV | Chicago | IL |
| WGN-TV | Chicago | IL |
| WJYS-TV | Chicago | IL |
| WLS-TV | Chicago | IL |
| WMAQ-TV | Chicago | IL |
| WPWR-TV | Chicago | IL |
| WWME-TV | Chicago | IL |
| WMBD-TV | Peoria | IL |
| WYZZ-TV | Peoria | IL |
| KHQA-TV | Quincy | IL |
| WGEM-TV | Quincy | IL |
| WTJR-TV | Quincy | IL |
| WIFR-TV | Rockford | IL |
| WQRF-TV | Rockford | IL |
| WREX-TV | Rockford | IL |
| WICD-TV | Springfield | IL |
| WICS-TV | Springfield | IL |
| EEVV-TV | Evansville | IN |
| WEHT-TV | Evansville | IN |
| WEVV-TV | Evansville | IN |
| WFIE-TV | Evansville | IN |
| WTVW-TV | Evansville | IN |
| WFFT-TV | Fort Wayne | IN |
| WPTA-TV | Ft Wayne | IN |
| WALV-TV | Indianapolis | IN |
| WHMB-TV | Indianapolis | IN |
| WNDY-TV | Indianapolis | IN |
| WRTV-TV | Indianapolis | IN |
| WTHR-TV | Indianapolis | IN |
| WTTV-TV | Indianapolis | IN |
| WBND-TV | South Bend | IN |
| WHME-TV | South Bend | IN |
| WSBT-TV | South Bend | IN |
| WSJV-TV | South Bend | IN |
| WTHI-TV | Terre Haute | IN |
| KSNT-TV | Topeka | KS |
| KTKA-TV | Topeka | KS |
| KTMJ-TV | Topeka | KS |
| WIBW-TV | Topeka | KS |
| KAKE-TV | Wichita | KS |

| KMTW-TV | Wichita | KS |
|---------|---------|-----|
| KSAS-TV | Wichita | KS |
| KSNW-TV | Wichita | KS |
| KWCH-TV | Wichita | KS |
| NAKE-TV | Wichita | KS |
| WBKO-TV | Bowling Green | KY |
| WDKY-TV | Lexington | KY |
| WTVQ-2 TV | Lexington | KY |
| WTVQ-TV | Lexington | KY |
| WYMT-TV | Lexington | KY |
| WAVE-TV | Louisville | KY |
| WBKI-TV | Louisville | KY |
| WBNA-TV | Louisville | KY |
| WDRB-TV | Louisville | KY |
| WHAS-TV | Louisville | KY |
| WKYI-TV | Louisville | KY |
| WMYO-TV | Louisville | KY |
| WNDA-TV | Louisville | KY |
| KBSI-TV | Paducah | KY |
| KFVS-TV | Paducah | KY |
| WDKA-TV | Paducah | KY |
| WQWQ-TV | Paducah | KY |
| WSIL-TV | Paducah | KY |
| WNTZ-TV | Alexandria | LA |
| KZUP-TV | Baton Rouge | LA |
| WBRL-TV | Baton Rouge | LA |
| WBRZ-TV | Baton Rouge | LA |
| WGMB-TV | Baton Rouge | LA |
| WLFT-TV | Baton Rouge | LA |
| WVLA-TV | Baton Rouge | LA |
| KADN-TV | Lafayette | LA |
| KATC-TV | Lafayettte | LA |
| KNOE-TV | Monroe | LA |
| WGNO-TV | New Orleans | LA |
| WHNO-TV | New Orleans | LA |
| WNOL-TV | New Orleans | LA |
| WPXL-TV | New Orleans | LA |
| WUPL-TV | New Orleans | LA |
| WVUE-TV | New Orleans | LA |
| WWL-TV | New Orleans | LA |
| KSHV-TV | Shreveport | LA |
| KSLA-TV | Shreveport | LA |
| KTAL-TV | Shreveport | LA |
| KTBS-TV | Shreveport | LA |
| WBZ-TV | Boston | MA |
| WCVB-TV | Boston | MA |
| WFXT-TV | Boston | MA |

| WHDH-TV | Boston | MA |
| WLVI-TV | Boston | MA |
| WMFP-TV | Boston | MA |
| WSBK-TV | Boston | MA |
| NECN-TV | Newton | MA |
| WSHM-TV | Springfield | MA |
| WGGB-TV | Springfiled | MA |
| GBFF-TV | Baltimore | MD |
| WBAL-TV | Baltimore | MD |
| WBFF-TV | Baltimore | MD |
| WJZ-TV | Baltimore | MD |
| WMAR-TV | Baltimore | MD |
| WNUV-TV | Baltimore | MD |
| WHAG-TV | Hagerstown | MD |
| WJAL-TV | Hagerstown | MD |
| WBOC-TV | Salisbury | MD |
| WFVX-TV | Bangor | ME |
| WVII-TV | Bangor | ME |
| WGME-TV | Portland | ME |
| WPFO-TV | Portland | ME |
| WADL-TV | Detroit | MI |
| WDIV-TV | Detroit | MI |
| WKBD-TV | Detroit | MI |
| WMYD-TV | Detroit | MI |
| WWJ-TV | Detroit | MI |
| WBSF-TV | Flint | MI |
| WEYI-TV | Flint | MI |
| WJRT-TV | Flint | MI |
| WSMH-TV | Flint | MI |
| EWMT-TV | Grand Rapids | MI |
| WOOD-TV | Grand Rapids | MI |
| WOTV-TV | Grand Rapids | MI |
| WWMT-TV | Grand Rapids | MI |
| WXSP-TV | Grand Rapids | MI |
| WZZM-TV | Grand Rapids | MI |
| ELAJ-TV | Lansing | MI |
| WLAJ-TV | Lansing | MI |
| WSYM-TV | Lansing | MI |
| ELUC-TV | Marquette | MI |
| WJMN-TV | Marquette | MI |
| WLUC-TV | Marquette | MI |
| WGTU-TV | Traverse City | MI |
| WPBN-TV | Traverse City | MI |
| KBJR-TV | Duluth | MN |
| KDLH-TV | Duluth | MN |
| KQDS-TV | Duluth | MN |
| NBJR-TV | Duluth | MN |

| NDLH-TV | Duluth | MN |
|---------|--------|-----|
| WDIO-TV | Duluth | MN |
| KARE-TV | Minneapolis | MN |
| KMSP-TV | Minneapolis | MN |
| KPXM-TV | Minneapolis | MN |
| KSTC-TV | Minneapolis | MN |
| KSTP-TV | Minneapolis | MN |
| WCCO-TV | Minneapolis | MN |
| WFTC-TV | Minneapolis | MN |
| WUCW-TV | Minneapolis | MN |
| KAAL-TV | Rochester | MN |
| KIMT-TV | Rochester | MN |
| KTTC-TV | Rochester | MN |
| KMIZ-TV | Columbia | MO |
| KNLJ-TV | Columbia | MO |
| KRCG-TV | Columbia | MO |
| KODE-TV | Joplin | MO |
| KSNF-TV | Joplin | MO |
| KCTV-TV | Kansas City | MO |
| KCWE-TV | Kansas City | MO |
| KMBC-TV | Kansas City | MO |
| KMCI | Kansas City | MO |
| KPXE-TV | Kansas City | MO |
| KSHB-TV | Kansas City | MO |
| KSMO-TV | Kansas City | MO |
| KCZ-TV | Springfield | MO |
| KOLR-TV | Springfield | MO |
| KOZL-TV | Springfield | MO |
| KRBK-TV | Springfield | MO |
| KSPR-TV | Springfield | MO |
| KYTV-TV | Springfield | MO |
| KDNL-TV | St Louis | MO |
| KPLR-TV | St Louis | MO |
| KSDK-TV | St Louis | MO |
| KQTV-TV | St. Joseph | MO |
| KTVI-TV | St. Louis | MO |
| WDAM-TV | Hattiesburg | MS |
| WHLT-TV | Hattiesburg | MS |
| EJTV-TV | Jackson | MS |
| WDBD-TV | Jackson | MS |
| WJTV-TV | Jackson | MS |
| WLBT-TV | Jackson | MS |
| WCBI-TV | Tupelo | MS |
| KFBB-TV | Great Falls | MT |
| KRTV-TV | Great Falls | MT |
| KPAX-TV | Missoula | MT |
| KTMF-TV | Missoula | MT |

| | | |
|---|---|---|
| WAXN-TV | Charlotte | NC |
| WBTV-TV | Charlotte | NC |
| WCCB-TV | Charlotte | NC |
| WCNC-TV | Charlotte | NC |
| WHKY-TV | Charlotte | NC |
| WJZY-TV | Charlotte | NC |
| WCWG-TV | Greensboro | NC |
| WFMY-TV | Greensboro | NC |
| WMYV-TV | Greensboro | NC |
| WXII-TV | Greensboro | NC |
| WXLV-TV | Greensboro | NC |
| ENCT-TV | Greenville | NC |
| WCTI-TV | Greenville | NC |
| WFXI-TV | Greenville | NC |
| WNCT-TV | Greenville | NC |
| WLFL-TV | Raleigh | NC |
| WRAZ-TV | Raleigh | NC |
| WRDC-TV | Raleigh | NC |
| WRPX-TV | Raleigh | NC |
| WNCN-TV | Raleigh Durham | NC |
| WECT-TV | Wilmington | NC |
| KBMY-TV | Bismarck | ND |
| EDAY-TV | Fargo | ND |
| KVLY-TV | Fargo | ND |
| KVRR-TV | Fargo | ND |
| KXJB-TV | Fargo | ND |
| WDAY-TV | Fargo | ND |
| KFXL-TV | Kearney | NE |
| KHGI-TV | Kearney | NE |
| KLKN-TV | Lincoln | NE |
| KOLN-TV | Lincoln | NE |
| KNPL-TV | North Platte | NE |
| KETV-TV | Omaha | NE |
| KMTV-TV | Omaha | NE |
| KPTM-TV | Omaha | NE |
| KXVO-TV | Omaha | NE |
| WOWT-TV | Omaha | NE |
| KASA-TV | Albuquerque | NM |
| KRQE-TV | Albuquerque | NM |
| KWBQ-TV | Albuquerque | NM |
| KRQE-TV | Albuqurque | NM |
| KLAS-TV | Las Vegas | NV |
| KTNV-TV | Las Vegas | NV |
| KVVU-TV | Las Vegas | NV |
| NVCW-TV | Las Vegas | NV |
| KAME-TV | Reno | NV |
| KOLO-TV | Reno | NV |

| KRNS-TV | Reno | NV |
|---------|------|-----|
| KRNV-TV | Reno | NV |
| KRXI-TV | Reno | NV |
| KTVN-TV | Reno | NV |
| WCWN-TV | Albany | NY |
| WNYT-TV | Albany | NY |
| WRGB-TV | Albany | NY |
| WBGH-TV | Binghamton | NY |
| WBNG-TV | Binghamton | NY |
| WICZ-TV | Binghamton | NY |
| WIVT-TV | Binghamton | NY |
| WBBZ-TV | Buffalo | NY |
| WGRZ-TV | Buffalo | NY |
| WIVB-TV | Buffalo | NY |
| WKBW-TV | Buffalo | NY |
| WNLO-TV | Buffalo | NY |
| WNYO-TV | Buffalo | NY |
| WUTV-TV | Buffalo | NY |
| EETM-TV | Elmira | NY |
| WETM-TV | Elmira | NY |
| WABC.2-TV | New York | NY |
| WCBS-TV | New York | NY |
| WJLP-TV | New York | NY |
| WLNY-TV | New York | NY |
| WNBC-TV | New York | NY |
| WNYW-TV | New York | NY |
| WPIX-TV | New York | NY |
| WRNN-TV | New York | NY |
| WWOR-TV | New York | NY |
| WZME-TV | New York | NY |
| EHAM-TV | Rochester | NY |
| WHAM-TV | Rochester | NY |
| WHEC-TV | Rochester | NY |
| WROC-TV | Rochester | NY |
| WUHF-TV | Rochester | NY |
| WSTM-TV | Syracuse | NY |
| WSTQ-TV | Syracuse | NY |
| WSYR-TV | Syracuse | NY |
| WSYT-TV | Syracuse | NY |
| WTVH-TV | Syracuse | NY |
| WWTI-TV | Watertown | NY |
| WVPX-TV | Akron | OH |
| EKRC-TV | Cincinnati | OH |
| WCPO-TV | Cincinnati | OH |
| WKRC-TV | Cincinnati | OH |
| WLWT-TV | Cincinnati | OH |
| WSTR-TV | Cincinnati | OH |

| WXIX-TV | Cincinnati | OH |
|---------|-----------|-----|
| WEWS-TV | Cleveland | OH |
| WJW-TV | Cleveland | OH |
| WKYC-TV | Cleveland | OH |
| WOIO-TV | Cleveland | OH |
| WUAB-TV | Cleveland | OH |
| WBNS-TV | Columbus | OH |
| WCMH-TV | Columbus | OH |
| WSYX-TV | Columbus | OH |
| WTTE-TV | Columbus | OH |
| WWHO-TV | Columbus | OH |
| WBDT-TV | Dayton | OH |
| WDTN-TV | Dayton | OH |
| WKEF-TV | Dayton | OH |
| WRGT-TV | Dayton | OH |
| WLMB-TV | Toledo | OH |
| WNWO-TV | Toledo | OH |
| WTOL-TV | Toledo | OH |
| WUPW-TV | Toledo | OH |
| WBCB-TV | Youngstown | OH |
| WFMJ-TV | Youngstown | OH |
| WHIZ-TV | Zanesville | OH |
| KSWO-TV | Lawton | OK |
| KAUT-TV | Oklahoma City | OK |
| KFOR-TV | Oklahoma City | OK |
| KOCB-TV | Oklahoma City | OK |
| KOCO-TV | Oklahoma City | OK |
| KOKH-TV | Oklahoma City | OK |
| KOPX-TV | Oklahoma City | OK |
| KWTV-TV | Oklahoma City | OK |
| KGEB-TV | Tulsa | OK |
| KJRH-TV | Tulsa | OK |
| KOTV-TV | Tulsa | OK |
| KQCW-TV | Tulsa | OK |
| KTUL-TV | Tulsa | OK |
| KWHB-TV | Tulsa | OK |
| KFXO-TV | Bend | OR |
| KTVZ-TV | Bend | OR |
| KEVU-TV | Eugene | OR |
| KLSR-TV | Eugene | OR |
| KMTR-TV | Eugene | OR |
| KVAL-TV | Eugene | OR |
| KMVU-TV | Medford | OR |
| KOBI-TV | Medford | OR |
| KTVL-TV | Medford | OR |
| NTVL-TV | Medford | OR |
| KATU-TV | Portland | OR |

| KOIN-TV | Portland | OR |
|---------|----------|-----|
| KPDX-TV | Portland | OR |
| KPTV-TV | Portland | OR |
| KRCW-TV | Portland | OR |
| WFXP-TV | Erie | PA |
| WICU-TV | Erie | PA |
| EHP-TV | Harrisburg | PA |
| WGAL-TV | Harrisburg | PA |
| WGCB-TV | Harrisburg | PA |
| WHP-TV | Harrisburg | PA |
| WHTM-TV | Harrisburg | PA |
| WLYH-TV | Harrisburg | PA |
| WPMT-TV | Harrisburg | PA |
| WATM-TV | Johnstown | PA |
| WJAC-TV | Johnstown | PA |
| WWCP-TV | Johnstown | PA |
| KJWP-TV | Philadelphia | PA |
| KYW-TV | Philadelphia | PA |
| WCAU-TV | Philadelphia | PA |
| WMGM-TV | Philadelphia | PA |
| WPHL-TV | Philadelphia | PA |
| WPSG-TV | Philadelphia | PA |
| WTVE-TV | Philadelphia | PA |
| WTXF-TV | Philadelphia | PA |
| EPXI-TV | Pittsburgh | PA |
| KDKA-TV | Pittsburgh | PA |
| PCNC-TV | Pittsburgh | PA |
| WPCW-TV | Pittsburgh | PA |
| WPGH-TV | Pittsburgh | PA |
| WPMY-TV | Pittsburgh | PA |
| WBRE-TV | Wilkes Barre | PA |
| WNEP-TV | Wilkes Barre | PA |
| WOLF-TV | Wilkes Barre | PA |
| WQMY-TV | Wilkes Barre | PA |
| WSWB-TV | Wilkes Barre | PA |
| WYOU-TV | Wilkes Barre | PA |
| WPRU-TV | Puerto Rico | PR |
| WSJP-TV | Puerto Rico | PR |
| WSJX-TV | Puerto Rico | PR |
| WJAR-TV | Providence | RI |
| WLNE-TV | Providence | RI |
| WLWC-TV | Providence | RI |
| WNAC-TV | Providence | RI |
| WPRI-TV | Providence | RI |
| ECBD-TV | Charleston | SC |
| ECIV-TV | Charleston | SC |
| WCBD-TV | Charleston | SC |

| WCIV-TV | Charleston | SC |
|---------|-----------|-----|
| WCSC-TV | Charleston | SC |
| WLCN-TV | Charleston | SC |
| WACH-TV | Columbia | SC |
| WIS-TV | Columbia | SC |
| WLTX-TV | Columbia | SC |
| WOLO-TV | Columbia | SC |
| WGGS-TV | Greenville | SC |
| WHNS-TV | Greenville | SC |
| WLOS-TV | Greenville | SC |
| WMYA-TV | Greenville | SC |
| WYCW-TV | Greenville | SC |
| WYFF-TV | Greenville | SC |
| WBTW-TV | Myrtle Beach | SC |
| WMBF-TV | Myrtle Beach | SC |
| WPDE-TV | Myrtle Beach | SC |
| WSPA-TV | Spartanburg | SC |
| KEVN-TV | Rapid City | SD |
| KDLT-TV | Sioux Falls | SD |
| KSFY-TV | Sioux Falls | SD |
| KTTW-TV | Sioux Falls | SD |
| WDSI-TV | Chattanooga | TN |
| WFLI-TV | Chattanooga | TN |
| WTVC-TV | Chattanooga | TN |
| GBBJ-TV | Jackson | TN |
| WBBJ-TV | Jackson | TN |
| WJHL-TV | Johnson City | TN |
| GAC-TV | Knoxville | TN |
| WBIR.2-TV | Knoxville | TN |
| WBIR-TV | Knoxville | TN |
| WBXX-TV | Knoxville | TN |
| WTNZ-TV | Knoxville | TN |
| WVLT.2-TV | Knoxville | TN |
| WVLT-TV | Knoxville | TN |
| WHBQ-TV | Memphis | TN |
| WMC-TV | Memphis | TN |
| WREG-TV | Memphis | TN |
| WNAB-TV | Nashville | TN |
| WSMV-TV | Nashville | TN |
| WZTV-TV | Nashville | TN |
| KRBC-TV | Abilene | TX |
| KTAB-TV | Abilene | TX |
| KTXS-TV | Abilene | TX |
| KAMR-TV | Amarillo | TX |
| KCIT-TV | Amarillo | TX |
| KFDA-TV | Amarillo | TX |
| KVII-TV | Amarillo | TX |

| KZBZ-TV | Amarillo | TX |
| KBVO-TV | Austin | TX |
| KEYE-TV | Austin | TX |
| KTBC-TV | Austin | TX |
| KVUE-TV | Austin | TX |
| KXAN-TV | Austin | TX |
| KBMT-TV | Beaumont | TX |
| KBTV-TV | Beaumont | TX |
| KFDM-TV | Beaumont | TX |
| KVEO-TV | Brownsville | TX |
| KRIS-TV | Corpus Christi | TX |
| KDFI-TV | Dallas | TX |
| KTVT-TV | Dallas | TX |
| KTXA-TV | Dallas | TX |
| KXAS-TV | Dallas | TX |
| WFAA-TV | Dallas | TX |
| KDBC-TV | El Paso | TX |
| KTSM-TV | El Paso | TX |
| KVIA-TV | El Paso | TX |
| KGBT-TV | Harlingen | TX |
| KHOU-TV | Houston | TX |
| KPRC-TV | Houston | TX |
| KPXB-TV | Houston | TX |
| KTRK-TV | Houston | TX |
| KUBE-TV | Houston | TX |
| KUGB-TV | Houston | TX |
| KAMC-TV | Lubbock | TX |
| KCBD-TV | Lubbock | TX |
| KLBK-TV | Lubbock | TX |
| KPEJ-TV | Odessa | TX |
| KABB-TV | San Antonio | TX |
| KCWX-TV | San Antonio | TX |
| KENS-TV | San Antonio | TX |
| KPXL-TV | San Antonio | TX |
| KSAT-TV | San Antonio | TX |
| WOAI-TV | San Antonio | TX |
| KETK-TV | Tyler | TX |
| KFXK-TV | Tyler | TX |
| KLPN-TV | Tyler | TX |
| KLTV-TV | Tyler | TX |
| KTRE-TV | Tyler | TX |
| KWKT-TV | Waco | TX |
| KJZZ-TV | Salt Lake City | UT |
| KMYU-TV | Salt Lake City | UT |
| KSL-TV | Salt Lake City | UT |
| KSTU-TV | Salt Lake City | UT |
| KTVX-TV | Salt Lake City | UT |

| | | |
|---|---|---|
| KUCW-TV | Salt Lake City | UT |
| KUTV-TV | Salt Lake City | UT |
| WAVY-TV | Norfolk | VA |
| WGNT-TV | Norfolk | VA |
| WSKY-TV | Norfolk | VA |
| WTKR-TV | Norfolk | VA |
| WTVZ-TV | Norfolk | VA |
| WVBT-TV | Norfolk | VA |
| WVEC-TV | Norfolk | VA |
| WRLH-TV | Richmond | VA |
| WTVR-TV | Richmond | VA |
| WUPV-TV | Richmond | VA |
| WWBT-TV | Richmond | VA |
| WFXR-TV | Roanoke | VA |
| WSET-TV | Roanoke | VA |
| WSLS-TV | Roanoke | VA |
| WWCW-TV | Roanoke | VA |
| WVGN-TV | St Thomas | VI |
| WCAX-TV | Burlington | VT |
| KCPQ-TV | Seattle | WA |
| KFFV-TV | Seattle | WA |
| KIRO-TV | Seattle | WA |
| KOMO-TV | Seattle | WA |
| KONG-TV | Seattle | WA |
| KSTW-TV | Seattle | WA |
| KVOS-TV | Seattle | WA |
| KZJO-TV | Seattle | WA |
| KAYU-TV | Spokane | WA |
| KLEW-TV | Spokane | WA |
| KREM-TV | Spokane | WA |
| KSKN-TV | Spokane | WA |
| KXLY-TV | Spokane | WA |
| KAPP-TV | Yakima | WA |
| KCYU-TV | Yakima | WA |
| KIMA-TV | Yakima | WA |
| KNDO-TV | Yakima | WA |
| NIMA-TV | Yakima | WA |
| WBAY-TV | Green Bay | WI |
| WCWF-TV | Green Bay | WI |
| WFRV-TV | Green Bay | WI |
| WLUK-TV | Green Bay | WI |
| WEAU-TV | La Crosse-Eau Claire | WI |
| WLAX-TV | La Crosse-Eau Claire | WI |
| WBUW-TV | Madison | WI |
| WISC-TV | Madison | WI |
| WKOW-TV | Madison | WI |
| WMSN-TV | Madison | WI |

| | | |
|---|---|---|
| WMTV-TV | Madison | WI |
| WCGV-TV | Milwaukee | WI |
| WDJT-TV | Milwaukee | WI |
| WISN-TV | Milwaukee | WI |
| WITI-TV | Milwaukee | WI |
| WMLW-TV | Milwaukee | WI |
| WPXE-TV | Milwaukee | WI |
| WTMJ-TV | Milwaukee | WI |
| WVTV-TV | Milwaukee | WI |
| WAOW-TV | Wausau | WI |
| WJFW-TV | Wausau | WI |
| WSAW-TV | Wausau-Rhinelander | WI |
| WVAH-TV | Charleston | WV |
| WCHS-TV | Charleston-Huntington | WV |
| ETOV-TV | Wheeling | WV |
| WTOV-TV | Wheeling | WV |
| WTRF.3-TV | Wheeling | WV |
| WTRF-TV | Wheeling | WV |